

Michael C. Mansell
1701 Broadway Street
Vallejo, CA 94589

FILED

MAY -1 2018

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF CALIFORNIA



Wednesday, April 25th, 2018

United States Bankruptcy Court
Eastern District of California
The Honorable Robert S. Bardwil
501 I Street #3-200
Sacramento, CA 95814

RE:     Chapter 7 Case **13-34790**
        Ronald Lee Stucker and Marcine Ann Stucker

Judge Bardwil:

I previously wrote to you on April 17th to share with you information pertaining to the conduct of Ronald Lee Stucker and Marcine Ann Stucker during their personal (chapter 7) bankruptcy filing in November of 2013. I have enclosed a copy of this letter, for reference, as "Enclosure #01".

The purpose of my correspondence to you today is to provide substantial documentation as to the fraudulent conduct of Mr. and Mrs. Stucker, as I have previously alleged to you.

**It is my hope that my forwarding this information to you will give you sufficient standing to call an investigation into my allegations of the criminal and fraudulent conduct of Mr. and Mrs. Stucker preceding and during their 2013 personal (chapter 7) bankruptcy filing.**

As I purchased the Stucker Enterprises, Inc. corporation from Mr. and Mrs. Stucker in July of 2016 I have been able to make myself privy to financial records of the corporation, including those for time-periods surrounding the personal bankruptcy filing of Mr. and Mrs. Stucker.

In particular, I have discovered that as-of the date of Mr. and Mrs. Stucker's bankruptcy filing on November 20th of 2013, the balance sheets of Stucker Enterprises, Inc. identified a total equity in the corporation of $95,267.67 by accrual basis ("Enclosure #02") and $73,116.05 by cash basis ("Enclosure #03"). More conservatively, the balance sheets of the corporation as of September 30th of 2013 (the end of the last full fiscal quarter before the Stucker's filing) identified a total equity in the corporation of $88,278.70 by accrual basis ("Enclosure #04") and $51,614.05 by cash basis ("Enclosure #05"). These figures, all of which account for "book value" of the corporation and do not include considerations such as good-will which would inflate the value of the company, are all substantially above the corporations value of $10,000 as defined in Schedule B of the Stucker's bankruptcy petition ("Enclosure #06").

I have also obtained banking records in the form of account statements for the corporation's main operating account at Westamerica Bank ("Enclosure #07" thru "Enclosure #12"). In the table below, I show the deposit records per the bank statements and compare the deposit records for each statement cycle to the deposits recorded in the books of the corporation ("Enclosure #13").

| Statement Cycle | Per WAB Statements | Per Stucker Books |
|---|---|---|
| 06/21/13 - 06/28/13 | $1,000.00 | $1,000.00 |
| 06/29/13 - 07/31/13 | $24,308.63 | $22,985.98 |
| 08/01/13 - 08/31/13 | $69,215.09 | $46,219.74 |
| 09/01/13 - 09/30/13 | $64,854.63 | $62,676.63 |
| 10/01/13 - 10/31/13 | $93,757.34 | $92,254.11 |
| 11/01/13 - 11/29/13 | $70,793.52 | $68,928.56 |
| **TOTAL** | **$323,929.21** | **$294,065.02** |

As you can see, there is a relatively large discrepancy ($29,864.19) in the deposit-volume into this account as recorded by Westamerica Bank versus the deposit-volume as documented in the books and records of Stucker Enterprises. Though I am aware that some of these discrepancies were caused by faulty bookkeeping (a single deposit into the account consisting of a sale less merchant/interchange fees may have been, for example, recorded as one deposit and one debit), there is absolutely no denying that the extent of the discrepancy makes it incredibly suspicious in nature.

Looking more deeply into the matter, I have found a number of individual transactions that have significant discrepancies. In the table below, I show individual deposits into the account as recorded by Westamerica Bank, and compare these deposits to corresponding deposits in the books and records of the company. As you will see, there are three very clear transactions where funds deposited into the commercial account were under-reported in the company's books and records. As I am privy to the conduct of Mr. Stucker preceding his bankruptcy filing, I know that the differences and discrepancies in these transactions are the result of Mr. Stucker self-advancing credit cards through the corporation in order to keep it as off-balance-sheet.

| Per WAB Statements | | Per Stucker Records | | Difference |
|---|---|---|---|---|
| Deposit Date | Dep. Amnt | Deposit Date | Dep. Amnt | |
| 08/05/13 | $6,764.44 | 08/02/13 | $1,264.44 | $5,500.00 |
| 08/07/13 | $4,700.42 | 08/08/13 | $200.42 | $4,500.00 |
| 08/26/13 | $15,986.00 | 08/26/13 | $4,486.00 | $11,500.00 |
| **$27,450.86** | | **$5,950.86** | | **$21,500.00** |

I have also taken it upon myself to reach out to Cavanagh Ringelman CPAs PC, a certified public accounting firm that Mr. Stucker used in 2014 and 2015 to reconcile and clean up the books of Stucker Enterprises, Inc. In my correspondences to Cavanagh Ringelman ("Enclosure #14" thru "Enclosure #18") I have learned of *"Mr. Stucker's inability to provide accurate and consistent information"* to the accounting firm and that Cavanagh Ringelman's *"experience with Mr. Stucker as a client was filled with deep suspicions of a client integrity problem[s]"*.

Given the abundance of information that I am providing to substantiate my allegations of fraud and misconduct by Mr. and Mrs. Stucker preceding and during their 2013 bankruptcy filing, **I ask that you re-open their case to investigate for fraudulent conduct**.

Kindest regards,

Michael C. Mansell

michael.mansell@protonmail.com
Tel: 707-704-4521
Fax: 541-460-5159







ENCLOSURE #01
PAGE 01 OF 02

FILED
APR 20 2018
JDAS
UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF CALIFORNIA

Michael C. Mansell
1701 Broadway Street
Vallejo, CA 94589

Tuesday, April 17th, 2018

United States Bankruptcy Court
Eastern District of California
The Honorable Robert S. Bardwil
501 I Street #3-200
Sacramento, CA 95814

RE: Chapter 7 Case **13-34790**
Ronald Lee Stucker and Marcine Ann Stucker

Judge Bardwil:

My name is Michael C. Mansell, and I was employed by Ronald Lee Stucker at his business Vallejo Floor Company during the time-period in 2013 when he and his wife Marcine were in the process of preparing and filing for personal (chapter 7) bankruptcy.

Mr. Stucker was recently arrested and is presently awaiting trial (as defendant to Solano County case VCR231631 *People vs. Ronald Lee Stucker* and as co-defendant to Solano VCR231630 *People vs. Debbie Mansell*) for felony sex crimes (including multiple counts of copulation and oral copulation with a child) that he committed against myself in my youth (preceding the bankruptcy filing).

As part of the investigative process for Mr. Stucker's criminal sexual case, there has been new discussion about Mr. and Mrs. Stucker's bankruptcy filing and certain fraudulent activity and conduct that I do not believe you (as the judge overseeing the filing) were privy to at the time.

Prior to Mr. and Mrs. Stucker filing bankruptcy in November of 2013, Ronald consulted with private attorneys (in late 2012 through early 2013) regarding his troubled real-estate investment (commercial real property and a triplex residential rental property located at 1701-1713 Broadway Street, Vallejo) as well as his high debt-servicing load (including a commercial line of credit with Citibank).

Mr. Stucker advised me, as a "friend" and employee, that after discussing matters with his attorney he intended to form a California corporation (Stucker Enterprises, Inc.) to spin-off his sole-proprietorship (Vallejo Floor Company) into to allow him to continue business during and post-bankruptcy. Mr. Stucker also informed me that he had been advised that during the bankruptcy process the judge, trustee, and creditors would only look back at a six-month window preceding the bankruptcy filing, and that any activity prior to that six-month window was, so to speak, fair game.

In the six- to twelve-month window preceding Mr. and Mrs. Stucker filing for personal bankruptcy in November of 2013, Mr. Stucker opened several new credit cards and used several new and existing credit cards in manners that I feel were blatantly fraudulent.

Mr. Stucker first began taking advantage of "pre-approved" credit card offers, etc. to obtain and utilize new credit after he had already committed himself to filing for personal bankruptcy. At one point, I recall Mr. Stucker bragging to me that he had obtained a Citi AAdvantage credit card while his commercial line of credit with Citibank was severely delinquent.

On other occasions, Mr. Stucker provided to me pertinent information (including his social security number and financial information) and instructed me to apply for a multitude of credit cards on his behalf. **I specifically recollect obtaining new credit cards for Mr. Stucker from creditors including American Express, Bank of America, Discover, Elan Financial / Westamerica Bank, Chase, State Farm Bank, USAA, and US Bank prior to Mr. and Mrs. Stucker filing for personal bankruptcy.**

Should you choose to investigate this matter, you will discover that Mr. Stucker would often-times use credit and borrowing privileges from these credit cards to **run the credit cards through his own credit card terminal and merchant services account** to convert available credit card credit into cash. This cash was then held (off of the balance-sheet) in his commercial (sole proprietorship and later corporate) bank accounts. Mr. Stucker maintained a ledger, in Microsoft Excel format on his business computer, to keep track of off-balance-sheet funds obtained through his credit card scheme. I recall this Excel workbook being titled along the lines of "Ron's Personal Funds on Deposit at Stucker Enterprises", and I recall Mr. Stucker using the funds for, among other things, paying down priority income-tax related debts during the bankruptcy process.

If I can be of any assistance or provide to you any more information, please feel free to contact me via telephone (707-553-3543), facsimile (541-460-5159), or e-mail (michael.mansell@protonmail.com).

Kindest regards,

Michael C. Mansell

CC: John Bell, Trustee
P.O. Box 950
Woodbridge, CA 95258
Via E-Mail: jbell.usbktrustee@yahoo.com

April 25, 2018
Accrual Basis

# Vallejo Floor Company
## Balance Sheet
### As of November 20, 2013

| | Nov 20, 13 |
|---|---|
| ASSETS | |
| Current Assets | |
| Checking/Savings | |
| Petty Cash | 175.02 |
| Reserve | 10,500.00 |
| Westamerica Checking | 22,638.62 |
| Total Checking/Savings | 33,313.64 |
| Accounts Receivable | |
| Accounts Receivable | 67,938.90 |
| Total Accounts Receivable | 67,938.90 |
| Other Current Assets | |
| Inventory Asset | 19,482.95 |
| Undeposited Funds | 5,584.30 |
| Total Other Current Assets | 25,067.25 |
| Total Current Assets | 126,319.79 |
| Fixed Assets | |
| Accumulated Depreciation | -10,042.00 |
| Machinery & Equipment | 25,875.00 |
| Showroom Samples & Displays | 2,001.31 |
| Total Fixed Assets | 17,834.31 |
| Other Assets | |
| Workers Comp Deposit | 978.00 |
| Total Other Assets | 978.00 |
| TOTAL ASSETS | 145,132.10 |
| LIABILITIES & EQUITY | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable | 38,642.28 |
| Subcontractors Payable | 9,191.90 |
| Total Accounts Payable | 47,834.18 |
| Other Current Liabilities | |
| Payroll Liabilities | |
| California Disability | 52.75 |
| California Income Tax Wthldng | 161.99 |
| Federal Income Tax Withholding | 516.00 |
| Medicare Withholding | 76.47 |
| Social Security Withholding | 327.01 |
| Total Payroll Liabilities | 1,134.22 |
| Sales Tax Payable | 896.03 |
| Total Other Current Liabilities | 2,030.25 |
| Total Current Liabilities | 49,864.43 |
| Total Liabilities | 49,864.43 |
| Equity | |
| Additional Paid in Capital | 52,567.91 |
| Common Stock | 10,000.00 |
| Opening Bal Equity | 2,950.95 |
| Net Income | 29,748.81 |
| Total Equity | 95,267.67 |
| TOTAL LIABILITIES & EQUITY | 145,132.10 |



April 25, 2018
Cash Basis

# Vallejo Floor Company
## Balance Sheet
### As of November 20, 2013

| | Nov 20, 13 |
|---|---|
| ASSETS | |
| Current Assets | |
| Checking/Savings | |
| Petty Cash | 175.02 |
| Reserve | 10,500.00 |
| Westamerica Checking | 22,638.62 |
| Total Checking/Savings | 33,313.64 |
| Accounts Receivable | |
| Accounts Receivable | 25,709.27 |
| Total Accounts Receivable | 25,709.27 |
| Other Current Assets | |
| Inventory Asset | 19,482.95 |
| Undeposited Funds | 5,584.30 |
| Total Other Current Assets | 25,067.25 |
| Total Current Assets | 84,090.16 |
| Fixed Assets | |
| Accumulated Depreciation | -10,042.00 |
| Machinery & Equipment | 25,875.00 |
| Showroom Samples & Displays | 2,001.31 |
| Total Fixed Assets | 17,834.31 |
| Other Assets | |
| Workers Comp Deposit | 978.00 |
| Total Other Assets | 978.00 |
| TOTAL ASSETS | 102,902.47 |
| LIABILITIES & EQUITY | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable | 27,756.17 |
| Total Accounts Payable | 27,756.17 |
| Other Current Liabilities | |
| Payroll Liabilities | |
| California Disability | 52.75 |
| California Income Tax Wthldng | 161.99 |
| Federal Income Tax Withholding | 516.00 |
| Medicare Withholding | 76.47 |
| Social Security Withholding | 327.01 |
| Total Payroll Liabilities | 1,134.22 |
| Sales Tax Payable | 896.03 |
| Total Other Current Liabilities | 2,030.25 |
| Total Current Liabilities | 29,786.42 |
| Total Liabilities | 29,786.42 |
| Equity | |
| Additional Paid in Capital | 52,567.91 |
| Common Stock | 10,000.00 |
| Opening Bal Equity | 2,950.95 |
| Net Income | 7,597.19 |
| Total Equity | 73,116.05 |
| TOTAL LIABILITIES & EQUITY | 102,902.47 |



April 25, 2018
Accrual Basis

# Vallejo Floor Company
## Balance Sheet
### As of September 30, 2013

| | Sep 30, 13 |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Checking/Savings | |
| Petty Cash | 168.62 |
| VFC-WAB | 801.12 |
| Westamerica Checking | 27,176.62 |
| Total Checking/Savings | 28,146.36 |
| Accounts Receivable | |
| Accounts Receivable | 91,357.33 |
| Total Accounts Receivable | 91,357.33 |
| Other Current Assets | |
| Inventory Asset | 3,193.75 |
| Undeposited Funds | 2,846.86 |
| Total Other Current Assets | 6,040.61 |
| Total Current Assets | 125,544.30 |
| Fixed Assets | |
| Accumulated Depreciation | -10,042.00 |
| Machinery & Equipment | 25,875.00 |
| Showroom Samples & Displays | 1,956.31 |
| Total Fixed Assets | 17,789.31 |
| Other Assets | |
| Workers Comp Deposit | 978.00 |
| Total Other Assets | 978.00 |
| **TOTAL ASSETS** | **144,311.61** |
| **LIABILITIES & EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable | 48,859.23 |
| Subcontractors Payable | 5,133.16 |
| Total Accounts Payable | 53,992.39 |
| Other Current Liabilities | |
| Payroll Liabilities | |
| California Disability | 62.03 |
| California Income Tax Wthldng | 255.97 |
| Federal Income Tax Withholding | 688.00 |
| Medicare Withholding | 89.95 |
| Social Security Withholding | 384.57 |
| Total Payroll Liabilities | 1,480.52 |
| Sales Tax Payable | 560.00 |
| Total Other Current Liabilities | 2,040.52 |
| Total Current Liabilities | 56,032.91 |
| Total Liabilities | 56,032.91 |
| Equity | |
| Additional Paid in Capital | 52,567.91 |
| Common Stock | 10,000.00 |
| Opening Bal Equity | 1,769.62 |
| Net Income | 23,941.17 |
| Total Equity | 88,278.70 |
| **TOTAL LIABILITIES & EQUITY** | **144,311.61** |



ENCLOSURE #05
PAGE 01 OF 01

April 25, 2018
Cash Basis

# Vallejo Floor Company
## Balance Sheet
### As of September 30, 2013

| | Sep 30, 13 |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Checking/Savings | |
| Petty Cash | 168.62 |
| VFC-WAB | 801.12 |
| Westamerica Checking | 27,176.62 |
| Total Checking/Savings | 28,146.36 |
| Accounts Receivable | |
| Accounts Receivable | 38,624.31 |
| Total Accounts Receivable | 38,624.31 |
| Other Current Assets | |
| Inventory Asset | 3,193.75 |
| Undeposited Funds | 2,846.86 |
| Total Other Current Assets | 6,040.61 |
| Total Current Assets | 72,811.28 |
| Fixed Assets | |
| Accumulated Depreciation | -10,042.00 |
| Machinery & Equipment | 25,875.00 |
| Showroom Samples & Displays | 1,956.31 |
| Total Fixed Assets | 17,789.31 |
| Other Assets | |
| Workers Comp Deposit | 978.00 |
| Total Other Assets | 978.00 |
| **TOTAL ASSETS** | **91,578.59** |
| **LIABILITIES & EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable | 37,924.02 |
| Total Accounts Payable | 37,924.02 |
| Other Current Liabilities | |
| Payroll Liabilities | |
| California Disability | 62.03 |
| California Income Tax Wthldng | 255.97 |
| Federal Income Tax Withholding | 688.00 |
| Medicare Withholding | 89.95 |
| Social Security Withholding | 384.57 |
| Total Payroll Liabilities | 1,480.52 |
| Sales Tax Payable | 560.00 |
| Total Other Current Liabilities | 2,040.52 |
| Total Current Liabilities | 39,964.54 |
| Total Liabilities | 39,964.54 |
| Equity | |
| Additional Paid in Capital | 52,567.91 |
| Common Stock | 10,000.00 |
| Opening Bal Equity | 1,769.62 |
| Net Income | -12,723.48 |
| Total Equity | 51,614.05 |
| **TOTAL LIABILITIES & EQUITY** | **91,578.59** |

B6B (Official Form 6B) (12/07)

**ENCLOSURE #06**
**PAGE 01 OF 04**

In re **Ronald Lee Stucker,**
**Marcine Ann Stucker**

Debtors

Case No. ____________

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | NONE | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Bank of the West Checking and Savings #6967** | **C** | **5,000.00** |
| | | **Wells Fargo Checking #2261** | **C** | **1,500.00** |
| | | **Wells Fargo Checking #0494** | **C** | **100.00** |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | **Stove, Oven, Dishwasher, Microwave, Refrigerator, Kitchenware, Washer, Dryer, Dining Table and Chairs, Living Room Furniture, Family Room Furniture, Lamps, Mirrors, Clocks, Televisions, Speakers, Beds, Bedroom Furniture, Movies, Linens** | **C** | **2,000.00** |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **Books, Pictures** | **C** | **100.00** |
| 6. Wearing apparel. | | **Wearing Apparel** | **C** | **50.00** |
| 7. Furs and jewelry. | | **Jewelry** | **C** | **100.00** |
| 8. Firearms and sports, photographic, and other hobby equipment. | | **Camera, Fishing Equipment, Golf Clubs** | **C** | **20.00** |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Lincoln Net Life Insurance Company, Universal Life Policy #9064** | **C** | **1,530.00** |
| | | **Americo Term Life Policy #8844** | **C** | **0.00** |
| 10. Annuities. Itemize and name each issuer. | | **National Life Group Tax Sheltered Annuity #051X** | **C** | **125,000.00** |

Sub-Total > **135,400.00**
(Total of this page)

**3** continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6B (Official Form 6B) (12/07) - Cont.

**ENCLOSURE #06**
**PAGE 02 OF 04**

In re **Ronald Lee Stucker,**
**Marcine Ann Stucker**

Debtors

Case No. ____________

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **National Life Group Tax Sheltered Annuity #479X** | **C** | **90,000.00** |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | **X** | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | **American Funds IRA #5978** | **C** | **61,000.00** |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Stucker Enterpises, Inc.** | **C** | **10,000.00** |
| 14. Interests in partnerships or joint ventures. Itemize. | **X** | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | **X** | | | |
| 16. Accounts receivable. | **X** | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | **X** | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | **X** | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | **X** | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | **X** | | | |

Sub-Total > **161,000.00**
(Total of this page)

Sheet **1** of **3** continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6B (Official Form 6B) (12/07) - Cont.

**ENCLOSURE #06
PAGE 03 OF 04**

In re **Ronald Lee Stucker, Marcine Ann Stucker** , Debtors

Case No. ______________

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2006 Ford F-150 SuperCrew** | **C** | **7,000.00** |
| | | **2008 Ford Escape SUV** | **C** | **7,800.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

Sub-Total > **14,800.00**
(Total of this page)

Sheet 2 of 3 continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Filed 11/20/13 Case 13-34790 Doc 1
Filed 03/01/18 Case 13-34790 Doc 55

B6B (Official Form 6B) (12/07) - Cont.

**ENCLOSURE #06
PAGE 04 OF 04**

In re **Ronald Lee Stucker,
Marcine Ann Stucker**, Debtors

Case No. ____________

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

| | |
|---|---|
| Sub-Total > (Total of this page) | **0.00** |
| Total > | **311,200.00** |

Sheet **3** of **3** continuation sheets attached to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com Best Case Bankruptcy


WESTAMERICA BANK

Account Statement

**ENCLOSURE #07**
**PAGE 01 OF 01**

If you have any questions about your account, please call:
800-848-1088
CUSTOMER SERVICE

STUCKER ENTERPRISES INC 102
DBA VALLEJO FLOOR COMPANY
1701 BROADWAY ST
VALLEJO CA 94589

ACCOUNT NUMBER 102-96992-D
STATEMENT DATE 06/28/13 CYCLE 31
ITEMS ENCLOSED 0 PAGE 1
YEAR-TO-DATE INTEREST

| PREVIOUS BALANCE | CHECKS AND WITHDRAWALS NUMBER | AMOUNT | DEPOSITS AND CREDITS NUMBER | AMOUNT | INTEREST MINUS CHARGES | NEW BALANCE |
|---|---|---|---|---|---|---|
| .00 | 0 | .00 | 1 | 1,000.00 | .00 | 1,000.00 |

ACCOUNT ACTIVITY

BUSINESS REGULAR CHECKING

8 DAYS THIS CYCLE

DEPOSITS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/21 | BRANCH DEPOSIT | 1,000.00 |

ASK ABOUT VISA CREDIT CARDS WITH NO ANNUAL FEE, A GREAT INTRODUCTORY RATE, REWARDS AND MORE! THE CREDITOR AND ISSUER OF VISA CREDIT CARDS IS ELAN FINANCIAL SERVICES.

BALANCE SUMMARY

| DATE | BALANCE |
|---|---|
| PREVIOUS BALANCE | .00 |
| 06/21 | 1,000.00 |
| NEW BALANCE 06/28 | 1,000.00 |

EXTRA CASH LINE OF CREDIT CUSTOMERS: YOUR ACCOUNT DETAILS ARE LISTED BELOW. LATE PAYMENT WARNING: IF YOUR MINIMUM PAYMENT IS NOT RECEIVED BY THE PAYMENT DUE DATE, YOU MAY BE CHARGED A LATE FEE OF $5.

| PREVIOUS BALANCE | ADVANCES AND DEBITS NUMBER | AMOUNT | PAYMENTS AND CREDITS NUMBER | AMOUNT | INTEREST CHARGED | FEES CHARGED | NEW BALANCE |
|---|---|---|---|---|---|---|---|

| LINE OF CREDIT | CREDIT AVAILABLE | ANNUAL PERCENTAGE RATE | DAILY PERIODIC RATE | PAYMENT PAST DUE + | PAYMENT THIS PERIOD = | MINIMUM PAYMENT DUE | PAYMENT DUE DATE | YEAR-TO-DATE INTEREST PAID |
|---|---|---|---|---|---|---|---|---|

THANK YOU FOR BANKING WITH US. NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION.

WESTAMERICA BANK
Account Statement

**ENCLOSURE #08**
**PAGE 01 OF 02**

If you have any questions about your account, please call:
800-848-1088
CUSTOMER SERVICE

ACCOUNT NUMBER 102-96992-0
STATEMENT DATE 07/31/13 CYCLE 31
ITEMS ENCLOSED 0 PAGE 1
YEAR-TO-DATE INTEREST

STUCKER ENTERPRISES INC 102
DBA VALLEJO FLOOR COMPANY
1701 BROADWAY ST
VALLEJO CA 94589

| PREVIOUS BALANCE | CHECKS AND WITHDRAWALS NUMBER | AMOUNT | DEPOSITS AND CREDITS NUMBER | AMOUNT | INTEREST MINUS CHARGES | NEW BALANCE |
|---|---|---|---|---|---|---|
| 1,000.00 | 14 | 13,052.94 | 15 | 24,308.63 | .00 | 12,255.69 |

ACCOUNT ACTIVITY

BUSINESS REGULAR CHECKING

33 DAYS THIS CYCLE

DEPOSITS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 07/10 | GE CAPITAL | - MTOT DEP | 83.20 |
| 07/11 | GE CAPITAL | - MTOT DEP | 1,386.42 |
| 07/12 | GE CAPITAL | - MTOT DEP | 961.75 |
| 07/15 | GE CAPITAL | - MTOT DEP | 651.02 |
| 07/15 | GE CAPITAL | - MTOT DEP | 167.88 |
| 07/18 | GE CAPITAL | - MTOT DEP | 58.66 |
| 07/19 | DEPOSIT CORRECTION CR | | 30.00 |
| 07/19 | GE CAPITAL | - MTOT DEP | 8,608.90 |
| 07/19 | BRANCH DEPOSIT | | 1,988.18 |
| 07/22 | GE CAPITAL | - MTOT DEP | 1,170.10 |
| 07/24 | BRANCH DEPOSIT | | 250.00 |
| 07/25 | GE CAPITAL | - MTOT DEP | 521.00 |
| 07/29 | GE CAPITAL | - MTOT DEP | 2,808.97 |
| 07/29 | GE CAPITAL | - MTOT DEP | 593.90 |
| 07/31 | GE CAPITAL | - MTOT DEP | 5,028.65 |

BALANCE SUMMARY

| DATE | BALANCE |
|---|---|
| PREVIOUS BALANCE | |
| 06/28 | 1,000.00 |
| 07/10 | 1,083.20 |
| 07/11 | 2,469.62 |
| 07/12 | 3,431.37 |
| 07/15 | 4,250.27 |
| 07/18 | 4,308.93 |
| 07/19 | 14,936.01 |
| 07/22 | 13,136.98 |
| 07/23 | 11,641.78 |
| 07/24 | 11,688.89 |
| 07/25 | 11,995.17 |
| 07/29 | 15,298.04 |
| 07/30 | 13,100.79 |
| 07/31 | 12,255.69 |
| NEW BALANCE | |
| 07/31 | 12,255.69 |

-WITHDRAWALS-FEES-CHARGES-

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 07/23 | TELEPHONE TRANSFER | | 1,088.00 |
| 07/23 | TELEPHONE TRANSFER | | 300.00 |
| 07/25 | STAPLES | - ECHECK | 105.22 |
| 07/31 | ATT | - PAYMENT | 614.46 |

CHECKS

| ITEM | DATE | AMOUNT | ITEM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 18051 | 07/22 | 174.72 | 18057 | 07/23 | 107.20 |
| 18053* | 07/22 | 1,122.46 | 18058 | 07/30 | 2,000.00 |
| 18054 | 07/22 | 1,671.95 | 18059 | 07/25 | 109.50 |
| 18056* | 07/24 | 202.89 | 18061* | 07/30 | 197.25 |

EXTRA CASH LINE OF CREDIT CUSTOMERS: YOUR ACCOUNT DETAILS ARE LISTED BELOW. LATE PAYMENT WARNING: IF YOUR MINIMUM PAYMENT IS NOT RECEIVED BY THE PAYMENT DUE DATE, YOU MAY BE CHARGED A LATE FEE OF $5.

| PREVIOUS BALANCE | ADVANCES AND DEBITS NUMBER | AMOUNT | PAYMENTS AND CREDITS NUMBER | AMOUNT | INTEREST CHARGED | FEES CHARGED | NEW BALANCE |
|---|---|---|---|---|---|---|---|

| LINE OF CREDIT | CREDIT AVAILABLE | ANNUAL PERCENTAGE RATE | DAILY PERIODIC RATE | PAYMENT PAST DUE + | PAYMENT THIS PERIOD = | MINIMUM PAYMENT DUE | PAYMENT DUE DATE | YEAR-TO-DATE INTEREST PAID |
|---|---|---|---|---|---|---|---|---|

THANK YOU FOR BANKING WITH US. NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION.



Account Statement

**ENCLOSURE #08**
**PAGE 02 OF 02**

If you have any questions about your account, please call:
800-848-1088
CUSTOMER SERVICE

STUCKER ENTERPRISES INC 102
DBA VALLEJO FLOOR COMPANY
1701 BROADWAY ST
VALLEJO CA 94589

ACCOUNT NUMBER 102-96992-0
STATEMENT DATE 07/31/13 CYCLE 31
ITEMS ENCLOSED 0 PAGE 2
YEAR-TO-DATE INTEREST

| PREVIOUS BALANCE | CHECKS AND WITHDRAWALS NUMBER | AMOUNT | DEPOSITS AND CREDITS NUMBER | AMOUNT | INTEREST MINUS CHARGES | NEW BALANCE |
|---|---|---|---|---|---|---|

ACCOUNT ACTIVITY

BALANCE SUMMARY

CHECKS

| ITEM | DATE | AMOUNT | ITEM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 18063* | 07/29 | 100.00 | 18065* | 07/31 | 5,259.29 |

* INDICATES GAP IN CHECK SEQUENCE

TRAVELING SOON?
KEEP WESTAMERICA INFORMED OF YOUR TRAVEL DATES AND DESTINATIONS TO AVOID SERVICE INTERRUPTIONS.

EXTRA CASH LINE OF CREDIT CUSTOMERS: YOUR ACCOUNT DETAILS ARE LISTED BELOW. LATE PAYMENT WARNING: IF YOUR MINIMUM PAYMENT IS NOT RECEIVED BY THE PAYMENT DUE DATE, YOU MAY BE CHARGED A LATE FEE OF $5.

| PREVIOUS BALANCE | ADVANCES AND DEBITS NUMBER | AMOUNT | PAYMENTS AND CREDITS NUMBER | AMOUNT | INTEREST CHARGED | FEES CHARGED | NEW BALANCE |
|---|---|---|---|---|---|---|---|

| LINE OF CREDIT | CREDIT AVAILABLE | ANNUAL PERCENTAGE RATE | DAILY PERIODIC RATE | PAYMENT PAST DUE + | PAYMENT THIS PERIOD = | MINIMUM PAYMENT DUE | PAYMENT DUE DATE | YEAR TO-DATE INTEREST PAID |
|---|---|---|---|---|---|---|---|---|

THANK YOU FOR BANKING WITH US. NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION.

**WESTAMERICA BANK**
Account Statement

ENCLOSURE #09
PAGE 01 OF 02

If you have any questions about your account, please call:
800-848-1088
CUSTOMER SERVICE

STUCKER ENTERPRISES INC 102
DBA VALLEJO FLOOR COMPANY
1701 BROADWAY ST
VALLEJO CA 94589

ACCOUNT NUMBER 102-96992-0
STATEMENT DATE 08/30/13 CYCLE 31
ITEMS ENCLOSED 0 PAGE 1
YEAR-TO-DATE INTEREST

| PREVIOUS BALANCE | CHECKS AND WITHDRAWALS NUMBER | AMOUNT | DEPOSITS AND CREDITS NUMBER | AMOUNT | INTEREST MINUS CHARGES | NEW BALANCE |
|---|---|---|---|---|---|---|
| 12,255.69 | 49 | 32,749.32 | 21 | 69,215.09 | .00 | 48,721.46 |

ACCOUNT ACTIVITY — BALANCE SUMMARY

BUSINESS REGULAR CHECKING

30 DAYS THIS CYCLE

DEPOSITS

| DATE | DESCRIPTION | | AMOUNT | DATE | BALANCE |
|---|---|---|---|---|---|
| | | | | PREVIOUS BALANCE 07/31 | 12,255.69 |
| 08/01 | GE CAPITAL | - MTOT DEP | 90.89 | 08/01 | 15,066.58 |
| 08/01 | BRANCH DEPOSIT | | 2,720.00 | 08/02 | 16,059.23 |
| 08/02 | GE CAPITAL | - MTOT DEP | 992.65 | 08/05 | 19,270.28 |
| 08/05 | GE CAPITAL | - MTOT DEP | 6,764.44 | 08/07 | 22,865.36 |
| 08/07 | GE CAPITAL | - MTOT DEP | 4,700.42 | 08/08 | 20,160.24 |
| 08/08 | GE CAPITAL | - MTOT DEP | 228.24 | 08/09 | 25,928.36 |
| 08/09 | BRANCH DEPOSIT | | 5,279.34 | 08/12 | 29,087.19 |
| 08/09 | BRANCH DEPOSIT | | 2,900.82 | 08/13 | 29,000.09 |
| 08/12 | GE CAPITAL | - MTOT DEP | 1,996.36 | 08/14 | 30,534.55 |
| 08/12 | GE CAPITAL | - MTOT DEP | 1,313.04 | 08/15 | 30,582.32 |
| 08/14 | GE CAPITAL | - MTOT DEP | 1,534.46 | 08/16 | 28,506.23 |
| 08/15 | GE CAPITAL | - MTOT DEP | 47.77 | 08/19 | 30,505.31 |
| 08/16 | GE CAPITAL | - MTOT DEP | 8.69 | 08/20 | 26,897.27 |
| 08/19 | GE CAPITAL | - MTOT DEP | 2,754.86 | 08/21 | 23,593.86 |
| 08/19 | GE CAPITAL | - MTOT DEP | 805.00 | 08/22 | 22,491.66 |
| 08/20 | BRANCH DEPOSIT | | 553.71 | 08/23 | 20,952.40 |
| 08/22 | GE CAPITAL | - MTOT DEP | 110.67 | 08/26 | 49,613.85 |
| 08/26 | GE CAPITAL | - MTOT DEP | 15,986.00 | 08/27 | 47,682.60 |
| 08/26 | GE CAPITAL | - MTOT DEP | 15,389.27 | 08/28 | 49,932.36 |
| 08/28 | BRANCH DEPOSIT | | 4,499.08 | 08/29 | 48,919.41 |
| 08/29 | GE CAPITAL | - MTOT DEP | 539.38 | 08/30 | 48,721.46 |

-WITHDRAWALS-FEES-CHARGES-

| DATE | DESCRIPTION | | AMOUNT | DATE | BALANCE |
|---|---|---|---|---|---|
| | | | | NEW BALANCE 08/30 | 48,721.46 |
| 08/09 | ATT | - PAYMENT | 70.00 | | |
| 08/16 | KAISER CA NORTH | - EBPP | 1,003.79 | | |
| 08/16 | GE CAPITAL | - MTOT DISC | 406.45 | | |
| 08/19 | IRS | - USATAXPYMT | 1,560.78 | | |
| 08/21 | IRS | - USATAXPYMT | 1,631.46 | | |
| 08/27 | STAPLES | - ECHECK | 148.22 | | |

EXTRA CASH LINE OF CREDIT CUSTOMERS: YOUR ACCOUNT DETAILS ARE LISTED BELOW. LATE PAYMENT WARNING: IF YOUR MINIMUM PAYMENT IS NOT RECEIVED BY THE PAYMENT DUE DATE, YOU MAY BE CHARGED A LATE FEE OF $5.

| PREVIOUS BALANCE | ADVANCES AND DEBITS NUMBER | AMOUNT | PAYMENTS AND CREDITS NUMBER | AMOUNT | INTEREST CHARGED | FEES CHARGED | NEW BALANCE |
|---|---|---|---|---|---|---|---|

| LINE OF CREDIT | CREDIT AVAILABLE | ANNUAL PERCENTAGE RATE | DAILY PERIODIC RATE | PAYMENT PAST DUE + | PAYMENT THIS PERIOD = | MINIMUM PAYMENT DUE | PAYMENT DUE DATE | YEAR-TO-DATE INTEREST PAID |
|---|---|---|---|---|---|---|---|---|

THANK YOU FOR BANKING WITH US NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION.

**WESTAMERICA BANK**
Account Statement

**ENCLOSURE #09**
**PAGE 02 OF 02**

If you have any questions about your account, please call:
800-848-1088
CUSTOMER SERVICE

STUCKER ENTERPRISES INC
DBA VALLEJO FLOOR COMPANY
1701 BROADWAY ST
VALLEJO CA 94589

102

ACCOUNT NUMBER 102-96992-0
STATEMENT DATE 08/30/13 CYCLE 31
ITEMS ENCLOSED 0 PAGE 2
YEAR-TO-DATE INTEREST

| PREVIOUS BALANCE | CHECKS AND WITHDRAWALS NUMBER | AMOUNT | DEPOSITS AND CREDITS NUMBER | AMOUNT | INTEREST MINUS CHARGES | NEW BALANCE |
|---|---|---|---|---|---|---|

ACCOUNT ACTIVITY

BALANCE SUMMARY

--------- WITHDRAWALS-FEES-CHARGES ---------

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/29 | PGANDE - WEB ONLINE | 523.28 |
| 08/30 | MOHAWK FACTORING - EDI PYMNTS | 197.95 |

--------- CHECKS ---------

| ITEM | DATE | AMOUNT | ITEM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 18055 | 08/05 | 235.01 | 18088 | 08/20 | 1,324.82 |
| 18062* | 08/05 | 1,422.38 | 18090* | 08/23 | 1,336.09 |
| 18066* | 08/05 | 46.00 | 18092* | 08/28 | 2,000.00 |
| 18068* | 08/20 | 1,238.75 | 18093 | 08/22 | 1,212.87 |
| 18069 | 08/05 | 1,850.00 | 18094 | 08/21 | 1,671.95 |
| 18070 | 08/12 | 85.00 | 18095 | 08/26 | 481.71 |
| 18071 | 08/09 | 408.66 | 18096 | 08/23 | 203.17 |
| 18072 | 08/09 | 62.78 | 18097 | 08/26 | 26.00 |
| 18073 | 08/09 | 105.00 | 18098 | 08/26 | 957.49 |
| 18074 | 08/09 | 93.64 | 18099 | 08/26 | 353.13 |
| 18075 | 08/08 | 2,000.00 | 18102* | 08/27 | 970.09 |
| 18076 | 08/07 | 1,105.34 | 18103 | 08/29 | 214.41 |
| 18077 | 08/09 | 1,671.96 | 18104 | 08/29 | 74.67 |
| 18079* | 08/26 | 435.89 | 18105 | 08/27 | 812.94 |
| 18080 | 08/12 | 65.57 | 18106 | 08/28 | 197.25 |
| 18081 | 08/08 | 933.36 | 18107 | 08/29 | 375.00 |
| 18082 | 08/20 | 1,382.68 | 18108 | 08/29 | 202.89 |
| 18084* | 08/13 | 87.10 | 18109 | 08/29 | 62.78 |
| 18085 | 08/20 | 215.50 | 18110 | 08/29 | 99.30 |
| 18086 | 08/16 | 674.54 | 18116* | 08/28 | 52.07 |
| 18087 | 08/26 | 459.60 | | | |

* INDICATES GAP IN CHECK SEQUENCE

ASK ABOUT VISA CREDIT CARDS WITH NO ANNUAL FEE, A GREAT INTRODUCTORY RATE, REWARDS AND MORE! THE CREDITOR AND ISSUER OF VISA CREDIT CARDS IS ELAN FINANCIAL SERVICES.

EXTRA CASH LINE OF CREDIT CUSTOMERS: YOUR ACCOUNT DETAILS ARE LISTED BELOW. LATE PAYMENT WARNING: IF YOUR MINIMUM PAYMENT IS NOT RECEIVED BY THE PAYMENT DUE DATE, YOU MAY BE CHARGED A LATE FEE OF $5.

| PREVIOUS BALANCE | ADVANCES AND DEBITS NUMBER | AMOUNT | PAYMENTS AND CREDITS NUMBER | AMOUNT | INTEREST CHARGED | FEES CHARGED | NEW BALANCE |
|---|---|---|---|---|---|---|---|

| LINE OF CREDIT | CREDIT AVAILABLE | ANNUAL PERCENTAGE RATE | DAILY PERIODIC RATE | PAYMENT PAST DUE + PAYMENT THIS PERIOD = MINIMUM PAYMENT DUE | PAYMENT DUE DATE | YEAR-TO-DATE INTEREST PAID |
|---|---|---|---|---|---|---|

THANK YOU FOR BANKING WITH US. NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION.

WESTAMERICA BANK
Account Statement

**ENCLOSURE #10**
**PAGE 01 OF 03**

If you have any questions about your account, please call:
800-848-1088
CUSTOMER SERVICE

STUCKER ENTERPRISES INC
DBA VALLEJO FLOOR COMPANY
1701 BROADWAY ST
VALLEJO CA 94589

102

ACCOUNT NUMBER 102-96992-0
STATEMENT DATE 09/30/13 CYCLE 31
ITEMS ENCLOSED 0 PAGE 1
YEAR-TO-DATE INTEREST

| PREVIOUS BALANCE | CHECKS AND WITHDRAWALS NUMBER | CHECKS AND WITHDRAWALS AMOUNT | DEPOSITS AND CREDITS NUMBER | DEPOSITS AND CREDITS AMOUNT | INTEREST MINUS CHARGES | NEW BALANCE |
|---|---|---|---|---|---|---|
| 48,721.46 | 84 | 77,682.36 | 26 | 64,854.63 | .00 | 35,893.73 |

ACCOUNT ACTIVITY

BUSINESS REGULAR CHECKING

31 DAYS THIS CYCLE

DEPOSITS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | GE CAPITAL - MTOT DEP | 5,543.45 |
| 09/03 | GE CAPITAL - MTOT DEP | 190.00 |
| 09/05 | GE CAPITAL - MTOT DEP | 338.78 |
| 09/06 | DEPOSIT CORRECTION CR | 2,800.00 |
| 09/06 | GE CAPITAL - MTOT DEP | 689.00 |
| 09/06 | BRANCH DEPOSIT | 11,921.69 |
| 09/06 | BRANCH DEPOSIT | 2,178.00 |
| 09/09 | GE CAPITAL - MTOT DEP | 2,554.28 |
| 09/09 | GE CAPITAL - MTOT DEP | 840.83 |
| 09/11 | GE CAPITAL - MTOT DEP | 178.48 |
| 09/13 | GE CAPITAL - MTOT DEP | 900.00 |
| 09/13 | BRANCH DEPOSIT | 18,911.77 |
| 09/16 | GE CAPITAL - MTOT DEP | 1,433.81 |
| 09/16 | GE CAPITAL - MTOT DEP | 83.53 |
| 09/18 | BRANCH DEPOSIT | 1,986.72 |
| 09/19 | GE CAPITAL - BTOT DEP | 257.94 |
| 09/20 | GE CAPITAL - MTOT DEP | 250.00 |
| 09/23 | GE CAPITAL - MTOT DEP | 4,923.66 |
| 09/23 | GE CAPITAL - MTOT DEP | 56.54 |
| 09/23 | BRANCH DEPOSIT | 98.00 |
| 09/26 | GE CAPITAL - MTOT DEP | 1,365.44 |
| 09/26 | BRANCH DEPOSIT | 1,000.00 |
| 09/27 | GE CAPITAL - MTOT DEP | 1,172.71 |
| 09/27 | BRANCH DEPOSIT | 2,080.00 |
| 09/30 | GE CAPITAL - MTOT DEP | 2,350.00 |
| 09/30 | GE CAPITAL - MTOT DEP | 750.00 |

-WITHDRAWALS-FEES-CHARGES-

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | MOHAWK FACTORING - EDI PYMNTS | 278.18 |

BALANCE SUMMARY

| DATE | BALANCE |
|---|---|
| PREVIOUS BALANCE | |
| 08/30 | 48,721.46 |
| 09/03 | 48,616.02 |
| 09/04 | 43,989.10 |
| 09/05 | 44,230.06 |
| 09/06 | 54,073.50 |
| 09/09 | 55,106.97 |
| 09/10 | 52,195.29 |
| 09/11 | 52,330.47 |
| 09/12 | 49,587.91 |
| 09/13 | 65,931.52 |
| 09/16 | 66,183.55 |
| 09/17 | 64,749.26 |
| 09/18 | 64,862.19 |
| 09/19 | 58,566.30 |
| 09/20 | 36,620.86 |
| 09/23 | 38,409.79 |
| 09/24 | 37,996.84 |
| 09/25 | 35,120.98 |
| 09/26 | 34,924.43 |
| 09/27 | 38,053.02 |
| 09/30 | 35,893.73 |
| NEW BALANCE | |
| 09/30 | 35,893.73 |

EXTRA CASH LINE OF CREDIT CUSTOMERS: YOUR ACCOUNT DETAILS ARE LISTED BELOW. LATE PAYMENT WARNING: IF YOUR MINIMUM PAYMENT IS NOT RECEIVED BY THE PAYMENT DUE DATE, YOU MAY BE CHARGED A LATE FEE OF $5.

| PREVIOUS BALANCE | ADVANCES AND DEBITS NUMBER | ADVANCES AND DEBITS AMOUNT | PAYMENTS AND CREDITS NUMBER | PAYMENTS AND CREDITS AMOUNT | INTEREST CHARGED | FEES CHARGED | NEW BALANCE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| LINE OF CREDIT | CREDIT AVAILABLE | ANNUAL PERCENTAGE RATE | DAILY PERIODIC RATE | PAYMENT PAST DUE + | PAYMENT THIS PERIOD = | MINIMUM PAYMENT DUE | PAYMENT DUE DATE | YEAR-TO-DATE INTEREST PAID |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

THANK YOU FOR BANKING WITH US. NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION.

**WESTAMERICA BANK**
Account Statement

**ENCLOSURE #10**
**PAGE 02 OF 03**

If you have any questions about your account, please call:
800-848-1088
CUSTOMER SERVICE

STUCKER ENTERPRISES INC
DBA VALLEJO FLOOR COMPANY
1701 BROADWAY ST
VALLEJO CA 94589

102

ACCOUNT NUMBER 102-96992-0
STATEMENT DATE 09/30/13 CYCLE 31
ITEMS ENCLOSED 0 PAGE 2
YEAR-TO-DATE INTEREST

PREVIOUS BALANCE | CHECKS AND WITHDRAWALS NUMBER AMOUNT | DEPOSITS AND CREDITS NUMBER AMOUNT | INTEREST MINUS CHARGES | NEW BALANCE

ACCOUNT ACTIVITY | BALANCE SUMMARY

-WITHDRAWALS-FEES-CHARGES-

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 09/04 | TELEPHONE TRANSFER | | 2,178.00 |
| 09/04 | CHASE | - EPAY | 671.33 |
| 09/06 | SHAWUSD | - PAYMENTS | 1,877.28 |
| 09/06 | IRS | - USATAXPYMT | 1,649.36 |
| 09/06 | BEAULIEU GROUP L | - QUICK PAY | 991.88 |
| 09/09 | ACHMA VISB | - BILL PYMNT | 742.22 |
| 09/16 | GE CAPITAL | - MTOT DISC | 1,265.31 |
| 09/18 | KAISER CA NORTH | - EBPP | 1,003.79 |
| 09/19 | IRS | - USATAXPYMT | 1,647.74 |
| 09/20 | MOHAWK FACTORING | - EDI PYMNTS | 2,660.12 |
| 09/20 | SHAWUSD | - PAYMENTS | 2,406.42 |
| 09/20 | PGANDE | - WEB ONLINE | 562.54 |

CHECKS

| ITEM | DATE | AMOUNT | ITEM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 18083 | 09/19 | 775.00 | 18128 | 09/10 | 431.68 |
| 18100* | 09/19 | 807.83 | 18129 | 09/13 | 2,000.00 |
| 18111* | 09/03 | 5,259.29 | 18130 | 09/09 | 1,122.17 |
| 18112 | 09/03 | 59.73 | 18131 | 09/06 | 1,671.96 |
| 18113 | 09/04 | 1,088.08 | 18132 | 09/11 | 43.30 |
| 18114 | 09/03 | 31.97 | 18133 | 09/19 | 282.81 |
| 18115 | 09/03 | 19.60 | 18134 | 09/10 | 2,480.00 |
| 18118* | 09/13 | 301.20 | 18135 | 09/09 | 497.25 |
| 18119 | 09/03 | 97.14 | 18136 | 09/06 | 100.00 |
| 18120 | 09/03 | 92.98 | 18137 | 09/18 | 435.00 |
| 18121 | 09/06 | 155.00 | 18138 | 09/18 | 435.00 |
| 18122 | 09/04 | 689.51 | 18139 | 09/12 | 2,194.50 |
| 18123 | 09/19 | 1,368.50 | 18140 | 09/13 | 1,166.96 |
| 18124 | 09/05 | 97.82 | 18141 | 09/12 | 173.06 |
| 18125 | 09/06 | 1,299.77 | 18142 | 09/17 | 259.67 |
| 18127* | 09/23 | 104.23 | 18143 | 09/17 | 666.66 |

EXTRA CASH LINE OF CREDIT CUSTOMERS: YOUR ACCOUNT DETAILS ARE LISTED BELOW. LATE PAYMENT WARNING: IF YOUR MINIMUM PAYMENT IS NOT RECEIVED BY THE PAYMENT DUE DATE, YOU MAY BE CHARGED A LATE FEE OF $5.

PREVIOUS BALANCE | ADVANCES AND DEBITS NUMBER AMOUNT | PAYMENTS AND CREDITS NUMBER AMOUNT | INTEREST CHARGED | FEES CHARGED | NEW BALANCE

LINE OF CREDIT | CREDIT AVAILABLE | ANNUAL PERCENTAGE RATE | DAILY PERIODIC RATE | PAYMENT PAST DUE + PAYMENT THIS PERIOD = MINIMUM PAYMENT DUE | PAYMENT DUE DATE | YEAR-TO-DATE INTEREST PAID

THANK YOU FOR BANKING WITH US. NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION.



WESTAMERICA BANK
Account Statement

**ENCLOSURE #10**
**PAGE 03 OF 03**

If you have any questions about your account, please call:
800-848-1088
CUSTOMER SERVICE

STUCKER ENTERPRISES INC 102
DBA VALLEJO FLOOR COMPANY
1701 BROADWAY ST
VALLEJO CA 94589

ACCOUNT NUMBER 102-96992-0
STATEMENT DATE 09/30/13 CYCLE 31
ITEMS ENCLOSED 0 PAGE 3
YEAR-TO-DATE INTEREST

| PREVIOUS BALANCE | CHECKS AND WITHDRAWALS NUMBER | AMOUNT | DEPOSITS AND CREDITS NUMBER | AMOUNT | INTEREST MINUS CHARGES | NEW BALANCE |
|---|---|---|---|---|---|---|

ACCOUNT ACTIVITY — BALANCE SUMMARY

CHECKS

| ITEM | DATE | AMOUNT | ITEM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 18144 | 09/12 | 375.00 | 18165 | 09/23 | 197.25 |
| 18145 | 09/17 | 408.66 | 18166 | 09/25 | 1,336.09 |
| 18146 | 09/20 | 105.00 | 18167 | 09/24 | 48.44 |
| 18147 | 09/17 | 99.30 | 18168 | 09/25 | 202.89 |
| 18148 | 09/26 | 1,709.54 | 18169 | 09/25 | 366.00 |
| 18149 | 09/20 | 11,987.49 | 18170 | 09/25 | 62.78 |
| 18150 | 09/20 | 75.00 | 18171 | 09/24 | 6.32 |
| 18151 | 09/20 | 2,500.00 | 18172 | 09/27 | 24.82 |
| 18152 | 09/23 | 205.29 | 18173 | 09/26 | 63.50 |
| 18153 | 09/23 | 670.00 | 18174 | 09/26 | 92.98 |
| 18154 | 09/20 | 30.57 | 18190* | 09/27 | 99.30 |
| 18156* | 09/20 | 320.30 | 18191 | 09/25 | 273.00 |
| 18157 | 09/23 | 2,000.00 | 18192 | 09/25 | 74.00 |
| 18158 | 09/20 | 1,277.35 | 18193 | 09/25 | 245.00 |
| 18159 | 09/19 | 1,671.95 | 18194 | 09/24 | 83.00 |
| 18160 | 09/24 | 275.19 | 18195 | 09/26 | 122.00 |
| 18161 | 09/20 | 46.00 | 18196 | 09/23 | 112.50 |
| 18162 | 09/25 | 231.10 | 18198* | 09/26 | 573.97 |
| 18163 | 09/25 | 85.00 | 18199 | 09/30 | 5,259.29 |
| 18164 | 09/20 | 224.65 | | | |

* INDICATES GAP IN CHECK SEQUENCE

SAVE 10% TO 15% ON OFFICE DEPOT PURCHASES!
ENROLL YOUR WESTAMERICA BANK CHECK CARD IN OUR
FREE PROGRAM AT ANY BRANCH, OR CALL 1-800-848-1088.

EXTRA CASH LINE OF CREDIT CUSTOMERS: YOUR ACCOUNT DETAILS ARE LISTED BELOW LATE PAYMENT WARNING: IF YOUR MINIMUM PAYMENT IS NOT RECEIVED BY THE PAYMENT DUE DATE, YOU MAY BE CHARGED A LATE FEE OF $5

| PREVIOUS BALANCE | ADVANCES AND DEBITS NUMBER | AMOUNT | PAYMENTS AND CREDITS NUMBER | AMOUNT | INTEREST CHARGED | FEES CHARGED | NEW BALANCE |
|---|---|---|---|---|---|---|---|

| LINE OF CREDIT | CREDIT AVAILABLE | ANNUAL PERCENTAGE RATE | DAILY PERIODIC RATE | PAYMENT PAST DUE + | PAYMENT THIS PERIOD = | MINIMUM PAYMENT DUE | PAYMENT DUE DATE | YEAR-TO-DATE INTEREST PAID |
|---|---|---|---|---|---|---|---|---|

THANK YOU FOR BANKING WITH US. NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION.

**WESTAMERICA BANK**
Account Statement

**ENCLOSURE #11**
**PAGE 01 OF 03**

If you have any questions about your account, please call:
800-848-1088
CUSTOMER SERVICE

STUCKER ENTERPRISES INC
DBA VALLEJO FLOOR COMPANY
1701 BROADWAY ST
VALLEJO CA 94589

102

ACCOUNT NUMBER 102-96992-0
STATEMENT DATE 10/31/13 CYCLE 31
ITEMS ENCLOSED 0 PAGE 1
YEAR-TO-DATE INTEREST

| PREVIOUS BALANCE | CHECKS AND WITHDRAWALS NUMBER | CHECKS AND WITHDRAWALS AMOUNT | DEPOSITS AND CREDITS NUMBER | DEPOSITS AND CREDITS AMOUNT | INTEREST MINUS CHARGES | NEW BALANCE |
|---|---|---|---|---|---|---|
| 35,893.73 | 73 | 80,434.95 | 22 | 93,757.34 | .00 | 49,216.12 |

ACCOUNT ACTIVITY

BUSINESS REGULAR CHECKING

31 DAYS THIS CYCLE

- - - - - - - - - - - - DEPOSITS - - - - - - - - - - - - - -

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 10/02 | GE CAPITAL | - MTOT DEP | 656.42 |
| 10/03 | GE CAPITAL | - MTOT DEP | 175.89 |
| 10/04 | BRANCH DEPOSIT | | 5,543.71 |
| 10/07 | GE CAPITAL | - MTOT DEP | 59.39 |
| 10/07 | GE CAPITAL | - MTOT DEP | 40.00 |
| 10/09 | GE CAPITAL | - MTOT DEP | 1,132.46 |
| 10/11 | BRANCH DEPOSIT | | 12,655.93 |
| 10/15 | GE CAPITAL | - MTOT DEP | 3,606.58 |
| 10/15 | GE CAPITAL | - MTOT DEP | 2,624.70 |
| 10/16 | GE CAPITAL | - MTOT DEP | 1,887.88 |
| 10/16 | BRANCH DEPOSIT | | 1,612.00 |
| 10/17 | GE CAPITAL | - MTOT DEP | 1,563.29 |
| 10/21 | GE CAPITAL | - MTOT DEP | 3,201.96 |
| 10/21 | GE CAPITAL | - MTOT DEP | 784.12 |
| 10/21 | BRANCH DEPOSIT | | 19,677.16 |
| 10/23 | GE CAPITAL | - MTOT DEP | 88.04 |
| 10/23 | BRANCH DEPOSIT | | 10,800.00 |
| 10/28 | GE CAPITAL | - MTOT DEP | 3,504.45 |
| 10/28 | GE CAPITAL | - MTOT DEP | 3,299.10 |
| 10/30 | GE CAPITAL | - MTOT DEP | 366.22 |
| 10/30 | BRANCH DEPOSIT | | 19,829.91 |
| 10/31 | GE CAPITAL | - MTOT DEP | 648.13 |

- - - - - - - - - -WITHDRAWALS-FEES-CHARGES- - - - - - - - - -

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 10/01 | SHAWUSD | - PAYMENTS | 155.62 |
| 10/01 | GE CAPITAL | - MTOT DEP | 139.00 |
| 10/07 | IRS | - USATAXPYMT | 1,637.04 |
| 10/15 | MOHAWK FACTORING | - EDI PYMNTS | 461.31 |
| 10/15 | ACHMA VISB | - BILL PYMNT | 272.53 |

BALANCE SUMMARY

| DATE | BALANCE |
|---|---|
| PREVIOUS BALANCE 09/30 | 35,893.73 |
| 10/01 | 35,463.66 |
| 10/02 | 36,120.08 |
| 10/03 | 35,087.80 |
| 10/04 | 38,401.37 |
| 10/07 | 31,753.86 |
| 10/08 | 31,653.86 |
| 10/09 | 32,786.32 |
| 10/11 | 45,442.25 |
| 10/15 | 46,996.22 |
| 10/16 | 48,109.51 |
| 10/17 | 37,021.69 |
| 10/18 | 35,637.29 |
| 10/21 | 45,441.40 |
| 10/22 | 44,198.24 |
| 10/23 | 50,705.15 |
| 10/24 | 47,881.54 |
| 10/25 | 41,894.44 |
| 10/28 | 39,481.57 |
| 10/29 | 31,453.65 |
| 10/30 | 51,649.78 |
| 10/31 | 49,216.12 |
| NEW BALANCE 10/31 | 49,216.12 |

EXTRA CASH LINE OF CREDIT CUSTOMERS: YOUR ACCOUNT DETAILS ARE LISTED BELOW. LATE PAYMENT WARNING: IF YOUR MINIMUM PAYMENT IS NOT RECEIVED BY THE PAYMENT DUE DATE, YOU MAY BE CHARGED A LATE FEE OF $5.

| PREVIOUS BALANCE | ADVANCES AND DEBITS NUMBER | ADVANCES AND DEBITS AMOUNT | PAYMENTS AND CREDITS NUMBER | PAYMENTS AND CREDITS AMOUNT | INTEREST CHARGED | FEES CHARGED | NEW BALANCE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| LINE OF CREDIT | CREDIT AVAILABLE | ANNUAL PERCENTAGE RATE | DAILY PERIODIC RATE | PAYMENT PAST DUE + | PAYMENT THIS PERIOD = | MINIMUM PAYMENT DUE | PAYMENT DUE DATE | YEAR-TO-DATE INTEREST PAID |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

THANK YOU FOR BANKING WITH US. NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION.

**WESTAMERICA BANK**
Account Statement

**ENCLOSURE #11**
**PAGE 02 OF 03**

If you have any questions about your account, please call:
800-848-1088
CUSTOMER SERVICE

STUCKER ENTERPRISES INC
DBA VALLEJO FLOOR COMPANY
1701 BROADWAY ST
VALLEJO CA 94589

102

ACCOUNT NUMBER 102-96992-0
STATEMENT DATE 10/31/13 CYCLE 31
ITEMS ENCLOSED 0 PAGE 2
YEAR-TO-DATE INTEREST

| PREVIOUS BALANCE | CHECKS AND WITHDRAWALS NUMBER | AMOUNT | DEPOSITS AND CREDITS NUMBER | AMOUNT | INTEREST MINUS CHARGES | NEW BALANCE |
|---|---|---|---|---|---|---|

ACCOUNT ACTIVITY — BALANCE SUMMARY

-WITHDRAWALS-FEES-CHARGES-

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/15 | HOME DEPOT 0633 - PURCHASE VALL, CA CK# 18188 | 33.38 |
| 10/16 | DEPOSIT CORRECTION DR | 100.00 |
| 10/16 | BEAULIEU GROUP L - QUICK PAY | 1,232.71 |
| 10/16 | GE CAPITAL - MTOT DISC | 432.14 |
| 10/17 | STAPLES - ECHECK | 267.83 |
| 10/21 | IRS - USATAXPYMT | 1,584.64 |
| 10/22 | SHAWUSD - PAYMENTS | 1,127.92 |
| 10/23 | BEAULIEU GROUP L - QUICK PAY | 2,497.00 |
| 10/24 | SHAWUSD - PAYMENTS | 1,479.16 |
| 10/24 | MOHAWK FACTORING - EDI PYMNTS | 90.62 |
| 10/31 | BEAULIEU GROUP L - QUICK PAY | 1,904.07 |
| 10/31 | PGANDE - WEB ONLINE | 577.02 |

CHECKS

| ITEM | DATE | AMOUNT | ITEM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 18175 | 10/04 | 1,835.46 | 18201 | 10/01 | 135.45 |
| 18176 | 10/15 | 1,661.83 | 18202 | 10/03 | 1,208.17 |
| 18177 | 10/07 | 317.99 | 18203 | 10/07 | 193.53 |
| 18178 | 10/07 | 2,000.00 | 18205* | 10/04 | 394.68 |
| 18179 | 10/07 | 926.38 | 18206 | 10/28 | 25.00 |
| 18180 | 10/07 | 1,671.96 | 18208* | 10/17 | 3,145.28 |
| 18181 | 10/08 | 100.00 | 18209 | 10/21 | 6,867.25 |
| 18182 | 10/18 | 1,384.40 | 18210 | 10/17 | 744.00 |
| 18183 | 10/15 | 669.00 | 18211 | 10/17 | 8,356.00 |
| 18184 | 10/16 | 275.19 | 18213* | 10/21 | 375.00 |
| 18185 | 10/16 | 240.00 | 18214 | 10/23 | 205.92 |
| 18186 | 10/17 | 138.00 | 18215 | 10/23 | 408.66 |
| 18187 | 10/16 | 106.55 | 18216 | 10/23 | 145.22 |
| 18197* | 10/15 | 1,229.90 | 18217 | 10/21 | 308.68 |
| 18200* | 10/15 | 349.36 | 18218 | 10/21 | 2,000.00 |

EXTRA CASH LINE OF CREDIT CUSTOMERS; YOUR ACCOUNT DETAILS ARE LISTED BELOW. LATE PAYMENT WARNING: IF YOUR MINIMUM PAYMENT IS NOT RECEIVED BY THE PAYMENT DUE DATE, YOU MAY BE CHARGED A LATE FEE OF $5

| PREVIOUS BALANCE | ADVANCES AND DEBITS NUMBER | AMOUNT | PAYMENTS AND CREDITS NUMBER | AMOUNT | INTEREST CHARGED | FEES CHARGED | NEW BALANCE |
|---|---|---|---|---|---|---|---|

| LINE OF CREDIT | CREDIT AVAILABLE | ANNUAL PERCENTAGE RATE | DAILY PERIODIC RATE | PAYMENT PAST DUE + | PAYMENT THIS PERIOD = | MINIMUM PAYMENT DUE | PAYMENT DUE DATE | YEAR-TO-DATE INTEREST PAID |
|---|---|---|---|---|---|---|---|---|

THANK YOU FOR BANKING WITH US. NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION.

WESTAMERICA BANK
Account Statement

**ENCLOSURE #11**
**PAGE 03 OF 03**

If you have any questions about your account, please call:
800-848-1088
CUSTOMER SERVICE

STUCKER ENTERPRISES INC
DBA VALLEJO FLOOR COMPANY
1701 BROADWAY ST
VALLEJO CA 94589

102

ACCOUNT NUMBER 102-96992-0
STATEMENT DATE 10/31/13 CYCLE 31
ITEMS ENCLOSED 0 PAGE 3
YEAR-TO-DATE INTEREST

| PREVIOUS BALANCE | CHECKS AND WITHDRAWALS NUMBER | AMOUNT | DEPOSITS AND CREDITS NUMBER | AMOUNT | INTEREST MINUS CHARGES | NEW BALANCE |
|---|---|---|---|---|---|---|

ACCOUNT ACTIVITY

BALANCE SUMMARY

CHECKS

| ITEM | DATE | AMOUNT | ITEM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 18219 | 10/21 | 1,051.61 | 18233 | 10/25 | 106.55 |
| 18220 | 10/21 | 1,671.95 | 18234 | 10/28 | 92.98 |
| 18222* | 10/22 | 115.24 | 18236* | 10/25 | 105.00 |
| 18223 | 10/25 | 3,523.65 | 18237 | 10/23 | 578.19 |
| 18224 | 10/28 | 2,107.02 | 18238 | 10/24 | 125.14 |
| 18225 | 10/24 | 211.00 | 18239 | 10/31 | 517.40 |
| 18226 | 10/25 | 985.96 | 18240 | 10/29 | 19.76 |
| 18227 | 10/28 | 277.59 | 18243* | 10/28 | 2,000.00 |
| 18228 | 10/23 | 546.14 | 18244 | 10/25 | 600.32 |
| 18229 | 10/25 | 665.62 | 18246* | 10/29 | 69.01 |
| 18230 | 10/24 | 233.24 | 18248* | 10/28 | 4,713.83 |
| 18231 | 10/24 | 684.45 | 18249 | 10/29 | 58.01 |
| 18232 | 10/29 | 7,881.14 | 18251* | 10/31 | 83.30 |

* INDICATES GAP IN CHECK SEQUENCE

ASK ABOUT VISA CREDIT CARDS WITH A GREAT INTRODUCTORY RATE! THE CREDITOR AND ISSUER OF VISA CREDIT CARDS IS ELAN FINANCIAL SERVICES.

EXTRA CASH LINE OF CREDIT CUSTOMERS: YOUR ACCOUNT DETAILS ARE LISTED BELOW. LATE PAYMENT WARNING: IF YOUR MINIMUM PAYMENT IS NOT RECEIVED BY THE PAYMENT DUE DATE, YOU MAY BE CHARGED A LATE FEE OF $5.

| PREVIOUS BALANCE | ADVANCES AND DEBITS NUMBER | AMOUNT | PAYMENTS AND CREDITS NUMBER | AMOUNT | INTEREST CHARGED | FEES CHARGED | NEW BALANCE |
|---|---|---|---|---|---|---|---|

| LINE OF CREDIT | CREDIT AVAILABLE | ANNUAL PERCENTAGE RATE | DAILY PERIODIC RATE | PAYMENT PAST DUE + | PAYMENT THIS PERIOD = | MINIMUM PAYMENT DUE | PAYMENT DUE DATE | YEAR-TO-DATE INTEREST PAID |
|---|---|---|---|---|---|---|---|---|

THANK YOU FOR BANKING WITH US. NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION.

WESTAMERICA BANK
Account Statement

**ENCLOSURE #12**
**PAGE 01 OF 03**

If you have any questions about your account, please call:
800-848-1088
CUSTOMER SERVICE

STUCKER ENTERPRISES INC 102
DBA VALLEJO FLOOR COMPANY
1701 BROADWAY ST
VALLEJO CA 94589

| ACCOUNT NUMBER | STATEMENT DATE | CYCLE | ITEMS ENCLOSED | PAGE |
|---|---|---|---|---|
| 102-96992-0 | 11/29/13 | 31 | 0 | 1 |

YEAR-TO-DATE INTEREST

| PREVIOUS BALANCE | CHECKS AND WITHDRAWALS NUMBER | CHECKS AND WITHDRAWALS AMOUNT | DEPOSITS AND CREDITS NUMBER | DEPOSITS AND CREDITS AMOUNT | INTEREST MINUS CHARGES | NEW BALANCE |
|---|---|---|---|---|---|---|
| 49,216.12 | 80 | 91,592.76 | 23 | 70,793.52 | .00 | 28,416.88 |

ACCOUNT ACTIVITY

BUSINESS REGULAR CHECKING

29 DAYS THIS CYCLE

- - - - - - - - - - - - DEPOSITS - - - - - - - - - - - -

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | GE CAPITAL - MTOT DEP | 150.00 |
| 11/04 | GE CAPITAL - MTOT DEP | 827.60 |
| 11/04 | GE CAPITAL - MTOT DEP | 524.79 |
| 11/04 | BRANCH DEPOSIT | 7,703.52 |
| 11/07 | GE CAPITAL - MTOT DEP | 755.04 |
| 11/08 | CREDIT MEMO | 1,982.45 |
| 11/08 | GE CAPITAL - MTOT DEP | 3,556.03 |
| 11/08 | BRANCH DEPOSIT | 12,173.84 |
| 11/12 | GE CAPITAL - MTOT DEP | 1,758.81 |
| 11/15 | GE CAPITAL - MTOT DEP | 3,312.31 |
| 11/15 | BRANCH DEPOSIT | 5,063.18 |
| 11/18 | GE CAPITAL - MTOT DEP | 2,040.67 |
| 11/18 | GE CAPITAL - MTOT DEP | 28.48 |
| 11/20 | GE CAPITAL - MTOT DEP | 3,950.00 |
| 11/21 | GE CAPITAL - MTOT DEP | 3,000.00 |
| 11/25 | GE CAPITAL - MTOT DEP | 5,785.14 |
| 11/25 | GE CAPITAL - MTOT DEP | 398.36 |
| 11/26 | BRANCH DEPOSIT | 2,079.84 |
| 11/26 | BRANCH DEPOSIT | 100.00 |
| 11/27 | GE CAPITAL - MTOT DEP | 1,100.00 |
| 11/29 | GE CAPITAL - MTOT DEP | 8,096.03 |
| 11/29 | GE CAPITAL - MTOT DEP | 300.00 |
| 11/29 | BRANCH DEPOSIT | 6,107.43 |

BALANCE SUMMARY

| DATE | BALANCE |
|---|---|
| PREVIOUS BALANCE | |
| 10/31 | 49,216.12 |
| 11/01 | 46,068.77 |
| 11/04 | 47,070.34 |
| 11/05 | 41,356.34 |
| 11/06 | 31,872.54 |
| 11/07 | 32,627.58 |
| 11/08 | 50,339.90 |
| 11/12 | 48,025.42 |
| 11/13 | 42,048.26 |
| 11/14 | 38,627.17 |
| 11/15 | 44,363.87 |
| 11/18 | 44,600.29 |
| 11/19 | 41,450.29 |
| 11/20 | 40,482.57 |
| 11/21 | 43,479.40 |
| 11/22 | 39,227.64 |
| 11/25 | 18,950.20 |
| 11/26 | 18,824.45 |
| 11/27 | 14,363.42 |
| 11/29 | 28,416.88 |
| NEW BALANCE | |
| 11/29 | 28,416.88 |

- - - - - - - - - -WITHDRAWALS-FEES-CHARGES- - - - - - - - - -

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | MOHAWK FACTORING - EDI PYMNTS | 928.49 |
| 11/01 | EFBOARDOFEQUALIZ - BOE E-PAY<br>ELF*00016541663*0000000056000*0005017 | 560.00 |
| 11/01 | ACHMA VISB - BILL PYMNT | 265.89 |

EXTRA CASH LINE OF CREDIT CUSTOMERS: YOUR ACCOUNT DETAILS ARE LISTED BELOW. LATE PAYMENT WARNING: IF YOUR MINIMUM PAYMENT IS NOT RECEIVED BY THE PAYMENT DUE DATE, YOU MAY BE CHARGED A LATE FEE OF $5.

| PREVIOUS BALANCE | ADVANCES AND DEBITS NUMBER | ADVANCES AND DEBITS AMOUNT | PAYMENTS AND CREDITS NUMBER | PAYMENTS AND CREDITS AMOUNT | INTEREST CHARGED | FEES CHARGED | NEW BALANCE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| LINE OF CREDIT | CREDIT AVAILABLE | ANNUAL PERCENTAGE RATE | DAILY PERIODIC RATE | PAYMENT PAST DUE + | PAYMENT THIS PERIOD = | MINIMUM PAYMENT DUE | PAYMENT DUE DATE | YEAR-TO-DATE INTEREST PAID |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

THANK YOU FOR BANKING WITH US. NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION.

ENCLOSURE #12
PAGE 02 OF 03

WESTAMERICA BANK
Account Statement

If you have any questions about your account, please call:
800-848-1088
CUSTOMER SERVICE

STUCKER ENTERPRISES INC
DBA VALLEJO FLOOR COMPANY
1701 BROADWAY ST
VALLEJO CA 94589

102

ACCOUNT NUMBER 102-96992-0
STATEMENT DATE 11/29/13 CYCLE 31
ITEMS ENCLOSED 0 PAGE 2
YEAR-TO-DATE INTEREST

| PREVIOUS BALANCE | CHECKS AND WITHDRAWALS NUMBER | AMOUNT | DEPOSITS AND CREDITS NUMBER | AMOUNT | INTEREST MINUS CHARGES | NEW BALANCE |
|---|---|---|---|---|---|---|

ACCOUNT ACTIVITY

BALANCE SUMMARY

-WITHDRAWALS-FEES-CHARGES-

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 11/01 | CITY OF VALLEJO | - PAYMENTS | 183.94 |
| 11/06 | IRS | - USATAXPYMT | 1,622.88 |
| 11/12 | BEAULIEU GROUP L | - QUICK PAY | 1,055.06 |
| 11/12 | BEAULIEU GROUP L | - QUICK PAY | 929.71 |
| 11/12 | MOHAWK FACTORING | - EDI PYMNTS | 434.05 |
| 11/13 | BEAULIEU GROUP L | - QUICK PAY | 1,042.65 |
| 11/18 | GE CAPITAL | - MTOT DISC | 381.79 |
| 11/18 | STAPLES | - ECHECK | 111.86 |
| 11/20 | IRS | - USATAXPYMT | 1,568.26 |
| 11/20 | MOHAWK FACTORING | - EDI PYMNTS | 750.94 |
| 11/20 | SHAWUSD | - PAYMENTS | 674.72 |

- CHECKS -

| ITEM | DATE | AMOUNT | ITEM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 18189 | 11/04 | 1,383.75 | 18266 | 11/05 | 1,510.68 |
| 18207* | 11/04 | 155.00 | 18267 | 11/05 | 1,577.02 |
| 18221* | 11/04 | 2,084.33 | 18268 | 11/06 | 3,243.52 |
| 18242* | 11/01 | 300.00 | 18269 | 11/15 | 1,378.49 |
| 18245* | 11/05 | 79.07 | 18270 | 11/06 | 467.00 |
| 18247* | 11/04 | 2,598.33 | 18271 | 11/04 | 1,369.50 |
| 18252* | 11/04 | 220.18 | 18272 | 11/06 | 927.94 |
| 18253 | 11/05 | 195.00 | 18273 | 11/12 | 315.47 |
| 18254 | 11/05 | 98.00 | 18274 | 11/14 | 2,000.00 |
| 18255 | 11/04 | 197.25 | 18275 | 11/06 | 1,197.77 |
| 18256 | 11/04 | 46.00 | 18276 | 11/06 | 1,553.25 |
| 18260* | 11/05 | 89.62 | 18277 | 11/12 | 1,339.00 |
| 18261 | 11/06 | 408.66 | 18278 | 11/18 | 126.08 |
| 18262 | 11/06 | 62.78 | 18279 | 11/13 | 1,500.00 |
| 18263 | 11/05 | 1,670.81 | 18280 | 11/15 | 636.50 |
| 18264 | 11/05 | 493.80 | 18281 | 11/13 | 1,650.76 |
| 18265 | 11/01 | 1,059.03 | 18282 | 11/14 | 85.00 |

EXTRA CASH LINE OF CREDIT CUSTOMERS: YOUR ACCOUNT DETAILS ARE LISTED BELOW. LATE PAYMENT WARNING: IF YOUR MINIMUM PAYMENT IS NOT RECEIVED BY THE PAYMENT DUE DATE, YOU MAY BE CHARGED A LATE FEE OF $5.

| PREVIOUS BALANCE | ADVANCES AND DEBITS NUMBER | AMOUNT | PAYMENTS AND CREDITS NUMBER | AMOUNT | INTEREST CHARGED | FEES CHARGED | NEW BALANCE |
|---|---|---|---|---|---|---|---|

| LINE OF CREDIT | CREDIT AVAILABLE | ANNUAL PERCENTAGE RATE | DAILY PERIODIC RATE | PAYMENT PAST DUE + | PAYMENT THIS PERIOD = | MINIMUM PAYMENT DUE | PAYMENT DUE DATE | YEAR-TO-DATE INTEREST PAID |
|---|---|---|---|---|---|---|---|---|

THANK YOU FOR BANKING WITH US. NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION.

**WESTAMERICA BANK**
Account Statement

**ENCLOSURE #12**
**PAGE 03 OF 03**

If you have any questions about your account, please call:
800-848-1088
CUSTOMER SERVICE

STUCKER ENTERPRISES INC
DBA VALLEJO FLOOR COMPANY
1701 BROADWAY ST
VALLEJO CA 94589

102

ACCOUNT NUMBER 102-96992-0
STATEMENT DATE 11/29/13 CYCLE 31
ITEMS ENCLOSED 0 PAGE 3
YEAR-TO-DATE INTEREST

PREVIOUS BALANCE | CHECKS AND WITHDRAWALS NUMBER AMOUNT | DEPOSITS AND CREDITS NUMBER AMOUNT | INTEREST MINUS CHARGES | NEW BALANCE

ACCOUNT ACTIVITY

BALANCE SUMMARY

CHECKS

| ITEM | DATE | AMOUNT | ITEM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 18283 | 11/13 | 448.63 | 18300 | 11/26 | 1,265.59 |
| 18284 | 11/13 | 557.67 | 18301 | 11/25 | 221.14 |
| 18285 | 11/13 | 348.26 | 18302 | 11/26 | 1,040.00 |
| 18286 | 11/14 | 1,336.09 | 18303 | 11/20 | 328.27 |
| 18287 | 11/13 | 429.19 | 18304 | 11/25 | 98.00 |
| 18288 | 11/15 | 375.00 | 18305 | 11/25 | 1,727.34 |
| 18289 | 11/15 | 155.00 | 18306 | 11/22 | 1,003.79 |
| 18290 | 11/18 | 1,213.00 | 18307 | 11/29 | 450.00 |
| 18291 | 11/22 | 32.83 | 18308 | 11/22 | 300.35 |
| 18292 | 11/15 | 93.80 | 18309 | 11/22 | 1,563.54 |
| 18293 | 11/27 | 2,355.58 | 18310 | 11/22 | 1,351.25 |
| 18294 | 11/19 | 3,150.00 | 18311 | 11/20 | 1,367.42 |
| 18296* | 11/25 | 20.99 | 18313* | 11/25 | 23,309.00 |
| 18297 | 11/25 | 32.01 | 18314 | 11/27 | 82.00 |
| 18298 | 11/21 | 3.17 | 18315 | 11/27 | 3,123.45 |
| 18299 | 11/20 | 228.11 | 18316 | 11/25 | 1,052.46 |

* INDICATES GAP IN CHECK SEQUENCE

BOOST YOUR SAVINGS WITH AUTOMATIC TRANSFERS FROM YOUR CHECKING ACCOUNT TO A WESTAMERICA SAVINGS ACCOUNT. TALK TO YOUR BANKER TO GET STARTED ON A NEW SAVINGS PLAN!

EXTRA CASH LINE OF CREDIT CUSTOMERS: YOUR ACCOUNT DETAILS ARE LISTED BELOW. LATE PAYMENT WARNING: IF YOUR MINIMUM PAYMENT IS NOT RECEIVED BY THE PAYMENT DUE DATE, YOU MAY BE CHARGED A LATE FEE OF $5

PREVIOUS BALANCE | ADVANCES AND DEBITS NUMBER AMOUNT | PAYMENTS AND CREDITS NUMBER AMOUNT | INTEREST CHARGED | FEES CHARGED | NEW BALANCE

LINE OF CREDIT | CREDIT AVAILABLE | ANNUAL PERCENTAGE RATE | DAILY PERIODIC RATE | PAYMENT PAST DUE + PAYMENT THIS PERIOD = MINIMUM PAYMENT DUE | PAYMENT DUE DATE | YEAR-TO-DATE INTEREST PAID

THANK YOU FOR BANKING WITH US. NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION.

April 25, 2018
Accrual Basis

# Vallejo Floor Company
## Transactions by Account
### As of November 30, 2013

**ENCLOSURE #13**
**PAGE 01 OF 02**

| Type | Date | Amount | Balance |
|---|---|---|---|
| **Westamerica Checking** | | | 0.00 |
| Deposit | 6/21/2013 | 1,000.00 | 1,000.00 |
| Deposit | 7/9/2013 | 83.20 | 1,083.20 |
| Deposit | 7/10/2013 | 1,386.42 | 2,469.62 |
| Deposit | 7/11/2013 | 661.75 | 3,131.37 |
| Deposit | 7/12/2013 | 167.88 | 3,299.25 |
| Deposit | 7/15/2013 | 651.02 | 3,950.27 |
| Deposit | 7/18/2013 | 58.66 | 4,008.93 |
| Deposit | 7/18/2013 | 8,674.25 | 12,683.18 |
| Deposit | 7/19/2013 | 2,018.18 | 14,701.36 |
| Deposit | 7/21/2013 | 82.10 | 14,783.46 |
| Deposit | 7/24/2013 | 250.00 | 15,033.46 |
| Deposit | 7/24/2013 | 521.00 | 15,554.46 |
| Deposit | 7/27/2013 | 593.90 | 16,148.36 |
| Deposit | 7/29/2013 | 2,808.97 | 18,957.33 |
| Deposit | 7/31/2013 | 5,028.65 | 23,985.98 |
| Deposit | 8/1/2013 | 2,720.00 | 26,705.98 |
| Deposit | 8/1/2013 | 90.89 | 26,796.87 |
| Deposit | 8/2/2013 | 992.65 | 27,789.52 |
| Deposit | 8/4/2013 | 1,264.44 | 29,053.96 |
| Deposit | 8/8/2013 | 200.42 | 29,254.38 |
| Deposit | 8/8/2013 | 228.24 | 29,482.62 |
| Deposit | 8/9/2013 | 5,279.34 | 34,761.96 |
| Deposit | 8/9/2013 | 2,900.82 | 37,662.78 |
| Deposit | 8/11/2013 | 1,996.36 | 39,659.14 |
| Deposit | 8/13/2013 | 1,313.04 | 40,972.18 |
| Deposit | 8/14/2013 | 39.11 | 41,011.29 |
| Deposit | 8/15/2013 | 47.77 | 41,059.06 |
| Deposit | 8/16/2013 | 8.69 | 41,067.75 |
| Deposit | 8/17/2013 | 805.00 | 41,872.75 |
| Deposit | 8/19/2013 | 2,754.86 | 44,627.61 |
| Deposit | 8/20/2013 | 553.71 | 45,181.32 |
| Deposit | 8/23/2013 | 110.67 | 45,291.99 |
| Deposit | 8/24/2013 | 1,260.00 | 46,551.99 |
| Deposit | 8/25/2013 | 14,129.27 | 60,681.26 |
| Deposit | 8/26/2013 | 4,486.00 | 65,167.26 |
| Deposit | 8/28/2013 | 4,499.08 | 69,666.34 |
| Deposit | 8/29/2013 | 539.38 | 70,205.72 |
| Deposit | 9/1/2013 | 5,583.45 | 75,789.17 |
| Deposit | 9/3/2013 | 190.00 | 75,979.17 |
| Deposit | 9/6/2013 | 338.78 | 76,317.95 |
| Deposit | 9/6/2013 | 14,721.69 | 91,039.64 |
| Deposit | 9/7/2013 | 689.00 | 91,728.64 |
| Deposit | 9/8/2013 | 2,554.28 | 94,282.92 |
| Deposit | 9/9/2013 | 840.83 | 95,123.75 |
| Deposit | 9/11/2013 | 178.48 | 95,302.23 |
| Deposit | 9/13/2013 | 18,911.77 | 114,214.00 |
| Deposit | 9/13/2013 | 900.00 | 115,114.00 |
| Deposit | 9/14/2013 | 1,433.81 | 116,547.81 |
| Deposit | 9/16/2013 | 83.53 | 116,631.34 |
| Deposit | 9/18/2013 | 1,986.72 | 118,618.06 |
| Deposit | 9/19/2013 | 257.94 | 118,876.00 |
| Deposit | 9/20/2013 | 250.00 | 119,126.00 |
| Deposit | 9/21/2013 | 4,923.66 | 124,049.66 |
| Deposit | 9/23/2013 | 56.54 | 124,106.20 |
| Deposit | 9/23/2013 | 98.00 | 124,204.20 |
| Deposit | 9/26/2013 | 1,365.44 | 125,569.64 |
| Deposit | 9/26/2013 | 1,000.00 | 126,569.64 |
| Deposit | 9/27/2013 | 1,132.71 | 127,702.35 |
| Deposit | 9/27/2013 | 2,080.00 | 129,782.35 |
| Deposit | 9/28/2013 | 750.00 | 130,532.35 |
| Deposit | 9/30/2013 | 2,350.00 | 132,882.35 |
| Deposit | 10/1/2013 | 656.42 | 133,538.77 |
| Deposit | 10/2/2013 | 175.89 | 133,714.66 |
| Deposit | 10/4/2013 | 5,543.71 | 139,258.37 |
| Deposit | 10/4/2013 | 59.39 | 139,317.76 |
| Deposit | 10/6/2013 | 40.00 | 139,357.76 |
| Deposit | 10/8/2013 | 1,132.46 | 140,490.22 |
| Deposit | 10/11/2013 | 12,655.93 | 153,146.15 |
| Deposit | 10/12/2013 | 2,624.70 | 155,770.85 |
| Deposit | 10/14/2013 | 2,500.58 | 158,271.43 |
| Deposit | 10/16/2013 | 1,612.00 | 159,883.43 |
| Deposit | 10/16/2013 | 1,887.88 | 161,771.31 |

April 25, 2018
Accrual Basis

**Vallejo Floor Company**
**Transactions by Account**
**As of November 30, 2013**

**ENCLOSURE #13**
**PAGE 02 OF 02**

| Type | Date | Amount | Balance |
|---|---|---|---|
| Deposit | 10/17/2013 | 1,563.29 | 163,334.60 |
| Deposit | 10/19/2013 | 3,201.96 | 166,536.56 |
| Deposit | 10/21/2013 | 19,577.16 | 186,113.72 |
| Deposit | 10/21/2013 | 784.12 | 186,897.84 |
| Deposit | 10/22/2013 | 88.04 | 186,985.88 |
| Deposit | 10/23/2013 | 10,800.00 | 197,785.88 |
| Deposit | 10/26/2013 | 3,500.00 | 201,285.88 |
| Deposit | 10/28/2013 | 3,504.45 | 204,790.33 |
| Deposit | 10/30/2013 | 19,829.91 | 224,620.24 |
| Deposit | 10/30/2013 | 366.22 | 224,986.46 |
| Deposit | 10/31/2013 | 150.00 | 225,136.46 |
| Deposit | 11/1/2013 | 648.13 | 225,784.59 |
| Deposit | 11/2/2013 | 827.60 | 226,612.19 |
| Deposit | 11/4/2013 | 7,703.52 | 234,315.71 |
| Deposit | 11/4/2013 | 524.79 | 234,840.50 |
| Deposit | 11/7/2013 | 755.04 | 235,595.54 |
| Deposit | 11/8/2013 | 12,173.84 | 247,769.38 |
| Deposit | 11/8/2013 | 3,556.03 | 251,325.41 |
| Deposit | 11/12/2013 | 1,758.81 | 253,084.22 |
| Deposit | 11/15/2013 | 5,063.18 | 258,147.40 |
| Deposit | 11/15/2013 | 2,412.31 | 260,559.71 |
| Deposit | 11/16/2013 | 28.48 | 260,588.19 |
| Deposit | 11/18/2013 | 2,133.58 | 262,721.77 |
| Deposit | 11/20/2013 | 3,950.00 | 266,671.77 |
| Deposit | 11/21/2013 | 3,000.00 | 269,671.77 |
| Deposit | 11/23/2013 | 408.56 | 270,080.33 |
| Deposit | 11/25/2013 | 5,785.14 | 275,865.47 |
| Deposit | 11/26/2013 | 2,079.84 | 277,945.31 |
| Deposit | 11/26/2013 | 100.00 | 278,045.31 |
| Deposit | 11/27/2013 | 1,100.00 | 279,145.31 |
| Deposit | 11/28/2013 | 8,512.28 | 287,657.59 |
| Deposit | 11/29/2013 | 6,107.43 | 293,765.02 |
| Deposit | 11/29/2013 | 300.00 | 294,065.02 |
| Total Westamerica Checking | | 294,065.02 | 294,065.02 |
| **TOTAL** | | **294,065.02** | **294,065.02** |

Stucker Enterprises, Inc.
1701 Broadway Street
Vallejo, CA 94589

Monday, April 16th, 2018

Cavanagh Ringelman CPAS, PC
1350 Tennessee Street
Vallejo, CA 94590
Via Telefax: 707-455-7559
Via E-Mail: ntedrow@cavanaghringelman.com

In Re: Stucker Enterprises / Vallejo Floor Company

To Whom It May Concern:

My name is Michael C. Mansell, and in July of 2016 I purchased all outstanding shares and interest in Stucker Enterprises, Inc. from Ronald L. Stucker. I have since been, and am presently, the sole shareholder to the corporation.

At this time I am working to document the financial history of the corporation, and am seeking copies of all audited financial statements and tax returns prepared by Cavanagh Ringleman for Stucker Enterprises. It is my understanding that Cavanagh Ringleman created audited financials and prepared/filed informational income tax returns for the S-corporation for calendar/fiscal years 2013 and 2014.

Please transmit all pertinent information in PDF or TIFF format to me via e-mail at michael.mansell@protonmail.com. If you have any questions or concerns, please feel free to contact me via telephone at my office at 707-644-0998, or via my cellular at 707-553-3543.

Kindest regards,

Michael C. Mansell, Pres/CEO
Stucker Enterprises, Inc.

# FAX

**Sender Name.....:** Stucker Enterprises, Inc.
Vallejo Floor Company
Attn: Michael C. Mansell

**Sender Fax No...:** 541-460-5159

**Sender Phone No.:** 707-644-0998

**Recipient Name..:** Cavanagh Ringelman CPAS, PC
Vallejo, California Office

**Recipient Fax No:** 707-455-7559

**Date/Time Sent..:** Saturday, April 21st, 2018 @ 10:10 A.M.

**Subject Matter..:** Follow-Up Re: Audited Financials, Tax Returns

**Pages Incl Cover:** 1

**Message.........:**

Good morning!

I am following up with the request that I made on Tuesday the 17th to obtain copies of our audited financials and income tax returns that were prepared/filed by Cavanagh Ringelman for Stucker Enterprises. When I spoke to your office on Tuesday, I was told that someone would get back in touch with me "in a few days" however to-date I have not had any further correspondence from your firm.

Please call me at your earliest opportunity.

Thanks!

Michael C. Mansell
Stucker Enterprises, Inc.

# RE: Stucker Enterprises / Vallejo Floor Company

ENCLOSURE #16
PAGE 01 OF 01

Received: April 23, 2018 9:58 AM

From: **Naomi M. Tedrow NTedrow@cavanaghringelman.com**

To: **Michael Mansell michael.mansell@protonmail.com**

Good morning Mr. Mansell,

We were unable to reach you in any of the phone numbers you provided, therefore we are sending you this email regarding the information you requested.

According to our records, we have not compiled, reviewed or audited any financial statements for Stucker Enterprises, Inc. Furthermore, we have completed no tax returns for the company, except for an extension that was filed back in 2014.

If you have any further questions regarding this matter, you may reply back to this email.

Thank you,

**Naomi M. Tedrow**
Cavanagh Ringelman CPAs PC
1350 Tennessee Street
Vallejo, CA 94590
Phone: (707) 642-4427
Direct Line: (707) 561-9490
Fax: (707) 642-5733
ntedrow@cavanaghringelman.com
cavanaghringelman.com

**From:** Michael Mansell [mailto:michael.mansell@protonmail.com]
**Sent:** Monday, April 16, 2018 9:56 PM
**To:** Naomi M. Tedrow
**Subject:** Stucker Enterprises / Vallejo Floor Company

Empty Message

---

1 embedded image

**image001.jpg** (43.53 KB)

# RE: Stucker Enterprises / Vallejo Floor Company

**ENCLOSURE #17**
**PAGE 01 OF 01**

Sent: ✎ 🔒 **April 23, 2018 11:27 PM**

From: **Michael Mansell michael.mansell@protonmail.com**

To: **Naomi M. Tedrow NTedrow@cavanaghringelman.com**

Good evening, Naomi, and thank you again for your time on the phone today.
Boy, I sure seem to have opened up a can of worms with this one! At present, I am trying to find more information about the initial funding of the corporation Stucker Enterprises. In an interesting turn of events, I worked for Ronald during the timeframe that he was undergoing bankruptcy and transitioning from sole proprietorship to corporate structure. I later purchased Stucker Enterprises (as a stock sale of al shares to the corporation) from Ronald in July of 2016. Last month, Ronald was arrested for felony sex crimes which he committed against me in my youth (I grew up around him and the business by virtue of both of my parents working for him), and there are questions is starting to become arisen about how this corporation was funded.

I recall Ronald having me open several (dozens) credit cards in his name preceding his bankruptcy while I was employed by him, and I recall him on several occasions running them through his credit card machine and merchant services account to convert credit card credit into cash (which was kept off of the business balance sheets).

Do your files for Stucker Enterprises, which I as the sole shareholder I should be privy to, indicate any of this sort of illicit activity, as described?

Kindest regards,

Michael C. Mansell
Stucker Enterprises, Inc.
707-644-0998

---

1 embedded image

**image001.jpg** (43.53 KB)

# RE: Stucker Enterprises / Vallejo Floor Company

ENCLOSURE #18
PAGE 01 OF 01

Received: **April 25, 2018 1:07 PM**

From: **Naomi M. Tedrow NTedrow@cavanaghringelman.com**

To: **Michael Mansell michael.mansell@protonmail.com**

Good afternoon Mr. Mansell,

In response to your request for information and accounting documents for Stucker Enterprises, we have found that due to Mr. Stucker's inability to provide accurate and consistent information our firm was unable to complete any work for the corporation. Our previous experience with Mr. Stucker as a client was filled with deep suspicions of a client integrity problem. Additionally, when we had questions that he found to be too intrusive, he refused to pay us for our work, and, as a result, we parted company.

I hope you find this information satisfactory.

Respectfully,

**Naomi M. Tedrow**
Cavanagh Ringelman CPAs PC
1350 Tennessee Street
Vallejo, CA 94590
Phone: (707) 642-4427
Direct Line: (707) 561-9490
Fax: (707) 642-5733
ntedrow@cavanaghringelman.com
cavanaghringelman.com